IN THE UNITED STATES DISTRICT COURT 
 FOR THE MIDDLE DISTRICT OF ALABAMA 
 SOUTHERN DIVISION 

ANDRE D. FLAGG-EL, #310 705, ) 
 ) 
Plaintiff, ) 
 ) 
v. ) CIVIL ACTION NO. 1:19-CV-909-WHA 
 ) 
HOUSTON COUNTY COMMISSION ) 
FOR COURTS AND JAIL STANDARDS, ) 
et al., ) 
 ) 
Defendants. ) 

 MEMORANDUM OPINION and ORDER 
Now pending before the Court is Plaintiff’s notice of appeal (Doc. 24) and a motion for 
leave to appeal in forma pauperis (Doc. 25) which the Court construes as containing a motion for 
certificate of appealability. For the reasons that follow, the Court concludes Plaintiff’s motions are 
due to be denied. 
28 U.S.C. § 1915(a) provides that “[a]n appeal may not be taken in forma pauperis if the 
trial court certifies in writing that it is not taken in good faith.” In making this determination as to 
good faith, the Court must use an objective standard, such as whether the appeal is “frivolous,” 
Coppedge v. United States, 369 U.S. 438, 445 (1962), or “has no substantive merit,” United States 
v. Bottoson, 644 F.2d 1174, 1176 (5th Cir. Unit B May 1981) (per curiam). Applying these 
standards, the Court is of the opinion, for the reasons as stated in the Order (Doc. 22) overruling 
Plaintiff’s Objection, and the Recommendation of the Magistrate Judge (Doc. 16) which was 
adopted, that Plaintiff’s appeal is without a legal or factual basis and, accordingly, is frivolous and 
not taken in good faith. See e.g. Rudolph v. Allen, 666 F.2d 519 (11th Cir. 1982). 
Accordingly, it is 
ORDERED that the appeal in this cause is certified, under 28 U.S.C. § 1915(a), as not 
taken in good faith, and the motion for leave to appeal in forma pauperis and motion for a 
certificate of appealability (Doc. 25) are hereby DENIED. 
It is further 

ORDERED that, under the provisions of the Prison Litigation Reform Act, 28 U.S.C. § 
1915 (as amended), Plaintiff is required to pay the requisite $505.00 fee for filing this notice of 
appeal. Accordingly, it is 
ORDERED that: 
1. If the funds in Plaintiff’s prison account exceed $505.00, those persons having custody 
of Plaintiff shall forward to the Clerk of this Court the $505.00 appellate filing fee. 
2. If the funds in Plaintiff’s prison account are less than $505.00, those persons having 
custody of Plaintiff shall -- 
 (A) make an initial partial payment to this court equal to the greater of the 
 following amounts: 

 (a) 20% of the average monthly deposits to Plaintiff's account for the 6- 
 month period immediately preceding the date Plaintiff filed his notice 
 of appeal; or 
 (b) 20% of the average monthly balance in Plaintiff's account for the 
 aforementioned 6-month period. 
 (B) make additional monthly payments of 20% of each preceding month's income credited 
to Plaintiff's account until the balance of the $505.00 fee is paid. These additional monthly 
payments shall be deducted from Plaintiff's prison account each time the amount in this account 
exceeds $10.00 until the $505.00 filing fee is paid in full. 
3. Where the appellate court enters a judgment against Plaintiff for payment of costs at the 
conclusion of the appeal, including any unpaid portion of the required $505.00 filing fee, those 
persons having custody of Plaintiff shall continue making monthly payments to this court in 
accordance with the installment plan outlined in ¶ 2(B) until the full amount of the ordered costs 

is paid. 
To aid those persons having custody of Plaintiff in complying with the requirements of this 
order, the Clerk is DIRECTED to furnish a copy of this order to the inmate account clerk at 
Houston County Jail in Dothan, Alabama. The account clerk is advised that if Plaintiff is 
transferred to another prison or detention facility, he/she shall furnish this order to the appropriate 
official at the institution where Plaintiff is transferred so the custodial agency can assume the duties 
of collecting and forwarding any remaining monthly payments to this court. 
Plaintiff is advised that if, before he has paid the $505.00 filing fee, the appellate court 
disposes of his appeal—by dismissing the appeal for lack of jurisdiction, want of prosecution, or 
because it is frivolous, or by deciding the appeal on the merits—he remains obligated to pay the 

$505.00 filing fee. The filing fee will be collected from any funds which become available to 
Plaintiff and will be forwarded to this court by those persons having custody of Plaintiff pursuant 
to the directives in this order. 
Done, this 20th day of April 2020. 

 /s/ W. Harold Albritton 
 W. HAROLD ALBRITTON 
 SENIORUNITED STATES DISTRICT JUDGE